Tulio PORTAL, Petitioner,

v.

UNITED STATES ATTORNEY GENERAL, Respondent.

No. 04–2432.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) Nov. 8, 2005.

Decided Nov. 22, 2005.

Marcia S. Kasdan, Paterson, NJ, for Petitioner.

Linda S. Wernery, William C. Peachey, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before ROTH, FUENTES, and GARTH, Circuit Judges.

## OPINION

GARTH, Circuit Judge:

Tulio Portal ("Mr.Portal") petitions for review of an order of the Board of Immigration Appeals ("BIA") denying his motion to reopen because it was untimely filed. We will deny the petition.

## I.

On November 14, 2001, the former Immigration and Naturalization Service ("INS")[1] issued a Notice to Appear charging Mr. Portal, a native and citizen of Peru, with being removable as an alien present in the United States who had not been admitted or paroled. *See* 8 U.S.C. § 1182(a)(6)(A)(i). An Immigration Judge ("IJ") found Mr. Portal removable as charged, and granted him voluntary departure, on February 28, 2002. Mr. Portal moved to reopen proceedings ("first motion to reopen") so that he could apply for adjustment of status based on his marriage to a United States citizen. The IJ denied this motion on April 15, 2002, and, on May 7, 2003, the BIA affirmed. Mr. Portal did not petition for review of the BIA's May 7, 2003 decision.

Mr. Portal and his first wife divorced, but, on January 14, 2004, Mr. Portal remarried. On March 4, 2004, Mr. Portal moved the BIA to reopen proceedings ("second motion to reopen") so that he could apply to adjust status based on the pending employment-based visa petition ("I–140 petition") of his second wife. The BIA denied that motion as untimely on April 21, 2004. Mr. Portal petitions this Court to review the BIA's April 21, 2004 decision.

## II.

We exercise jurisdiction over Mr. Portal's Petition for Review pursuant to 8 U.S.C. § 1252(a)(1). We review the denial of a motion to reopen for abuse of discretion. *Lu v. Ashcroft*, 259 F.3d 127, 131 (3d Cir.2001). "We have traditionally disfavored motions to reopen immigration proceedings." *Id.*

## III.

In his brief to this Court, Mr. Portal has not challenged the BIA's conclusion that his second motion to reopen was untimely. He has therefore waived the only viable issue on appeal. *Nagle v. Alspach*, 8 F.3d 141, 143 (3d Cir.1993).

We note nevertheless that the BIA did not abuse its discretion in denying Mr. Portal's second motion to reopen. With certain exceptions that do not apply here, a motion to reopen must be filed no later than 90 days after the date on which the final administrative decision was rendered in the proceeding sought to be reopened. 8 C.F.R. § 1003.2(c)(2). Mr. Portal filed his second motion to reopen nearly ten months after the BIA's May 7, 2003 decision.

In his brief, Mr. Portal advances arguments about the merits of his first motion to reopen. Mr. Portal has not, however, petitioned for review of the BIA's decision affirming the IJ's denial of his first motion to reopen, nor could he do so at this late date. 8 U.S.C. § 1252(b)(1). We therefore lack jurisdiction to consider these arguments.

Mr. Portal also argues here for the first time that he is eligible to adjust his

---

1. As of March 2003, "the INS ceased to exist as an independent agency within the United States Department of Justice ['DOJ'] and its functions were transferred to the newly formed United States Department of Homeland Security." *Leia v. Ashcroft*, 393 F.3d 427, 430 n. 4 (3d Cir.2005). The BIA remains within the DOJ. *Knapik v. Ashcroft*, 384 F.3d 84, 86 n. 2 (3d Cir.2004) (citing Homeland Security Act of 2002, Pub.L. No. 107–296, §§ 441, 451, 471, 116 Stat. 2135 (2002)).

status based on his second wife's approved I–140 petition. He has submitted with his brief a copy of the notice approving the I–140 petition, which was issued almost two months after the April 21, 2004 BIA decision we are asked to review here. We may not consider this document because it did not appear in the administrative record. 8 U.S.C. § 1252(b)(4)(A).

Mr. Portal's Petition for Review will be DENIED.